**Charles W. BIRKS, Plaintiff–Appellant**

**v.**

**Keith F. PARK, Esquire; Coughlin Stoia Geller Rudman & Robbins, LLP; Regents of the University of California, Defendants–Appellees.**

No. 09–20106

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

* Pursuant to 5TH CIR R. 47.5, the court has

Aug. 27, 2009.

Charles W. Birks, Walton, WV, pro se.

Tracy Dodds Larson, Kathy Dawn Patrick, Gibbs & Bruns, Houston, TX, for Defendants–Appellees.

Before JOLLY, WIENER, and ELROD, Circuit Judges.

PER CURIAM: *

Charles W. Birks invested in Dynegy, Inc. securities and was a class member in a

determined that this opinion should not be

securities class action filed in 2002 in the Southern District of Texas. Appellee, The Regents of the University of California, was appointed Lead Plaintiff for the class; appellee, Coughlin Stoia Geller Rudman & Robbins LLP was appointed Lead Counsel for the class; and appellee, Keith Park, was one of the attorneys at the Coughlin firm. The class action was settled in 2005. Birks received approximately $15,000 in settlement of his claim for losses which was calculated at approximately $71,000.

After receiving and accepting his share of the settlement funds, Birks filed this suit against the appellees in federal court in West Virginia, asserting claims for malpractice and fraud. Birks alleged in his complaint that the settlement notice, which had been approved by the Texas court, was inadequate because it failed to disclose that the settlement fund would be inadequate to compensate fully all claimants and failed to disclose the corporate governance provisions of the settlement, pursuant to which The Regents were given the right to nominate two members of Dynegy's Board of Directors. The West Virginia district court transferred Birks's action to the Southern District of Texas.

Judge Lake, who approved the Dynegy class action settlement, granted the appellees' motion for judgment on the pleadings under Federal Rule of Civil Procedure 12(c). The district court held that it had jurisdiction pursuant to the continuing jurisdiction provision of the final judgment entered in the Dynegy Securities Litigation, because Birks's claims—that the Lead Plaintiff and Lead Counsel in the Dynegy Securities Litigation sent out a deficient notice of the proposed settlement to the class members and agreed to a

published and is not precedent except under the limited circumstances set forth in 5TH CIR

settlement that was unfair—would require the court to rule on matters it had previously ruled on in the final judgment approving the class action settlement. In a thorough and well-reasoned opinion, the district court examined Birks's allegations in detail, and concluded that his complaint failed to allege any facts that, if true, were capable of showing that the appellees engaged in any conduct that constituted malpractice and/or fraud in settling the Dynegy Securities Litigation.

We have reviewed the record and the arguments of the parties, and we conclude that the district court did not err in granting the appellees' motion for judgment on the pleadings. Accordingly, we affirm, essentially for the reasons stated in the district court's opinion. *Birks v. Park,* No. H–08–2702, 2009 WL 365680 (S.D.Tex. Feb.12, 2009).

AFFIRMED.